Yves SANON, Plaintiff–Appellant,

v.

**DEPARTMENT OF HIGHER ED-UCATION, NCO Financial Sys-tems, Defendants–Appellees.**

No. 10–2319–cv.

United States Court of Appeals, Second Circuit.

Nov. 1, 2011.

As Amended Nov. 8, 2011.

Yves Sanon, Flushing, NY, pro se.

Layaliza Soloveichik, Assistant United States Attorney (Varuni Nelson, Assistant United States Attorney, on the brief), for Loretta E. Lynch, United States Attorney for the Eastern District of New York, Brooklyn, NY, for defendants-appellees, U.S. Department of Education.

Kevin B. McHugh, Law Offices of Edward Garfinkel, Brooklyn, New York; David Israel, Justin H. Holmes, Sessions, Fishman, Nathan & Israel, LLC, Metairie, Louisiana, for defendants-appellees, NCO Financial Systems.

PRESENT: DENNY CHIN,
RAYMOND J. LOHIER, JR., Circuit
Judges, EDWARD R. KORMAN, District
Judge.*

### SUMMARY ORDER

We review a grant of summary judgment de novo. *Gudmundsson v. United States*, 634 F.3d 212, 216 (2d Cir.2011).

---

* The Honorable Edward R. Korman, of the United States District Court for the Eastern District of New York, sitting by designation.

Summary judgment is appropriate where there is no genuine issue as to any material fact and the moving party is entitled to judgment as a matter of law. *Id.* at 217 (internal quotation marks omitted). In evaluating the record, we must "resolve all ambiguities and draw all permissible factual inferences" in favor of the non-moving party. *Terry v. Ashcroft*, 336 F.3d 128, 137 (2d Cir.2003) (internal quotation marks omitted).

Sanon brought this action below against defendants-appellees United States Department of Education ("DOE"), sued herein as the Department of Higher Education, and NCO Financial Systems ("NCO"), a debt collection agency, claiming that they had wrongfully garnished $14,242 from his wages to collect on student loans he purportedly incurred in the 1980s. Sanon denied that he had borrowed the money. Following discovery, defendants moved for summary judgment.

In a memorandum and order filed March 18, 2010, the district court granted the motions, holding that: (1) Sanon's claims under the Federal Tort Claims Act (the "FTCA"), 28 U.S.C. §§ 2671 *et seq.*, were barred because the complaint did not allege administrative exhaustion and the DOE had no record that Sanon had filed an administrative claim; (2) his claims under the Administrative Procedure Act (the "APA"), 5 U.S.C. §§ 701 *et seq.*, were barred because Sanon had failed as a matter of law to show that DOE's actions were arbitrary and capricious; (3) his claims against NCO under the Higher Education Act (the "HEA"), 20 U.S.C. §§ 1070 *et seq.*, were barred because Sanon had no private right of action against NCO under the HEA and Sanon had failed in any event to show that NCO had taken any action to violate his federal rights; and (4)

the court would not exercise supplemental jurisdiction over Sanon's state claims against NCO.

We have conducted an independent review of the record, and we affirm the district court's grant of summary judgment dismissing the complaint. First, as to the APA claims against DOE and the claims against NCO, we affirm for substantially the reasons set forth by the district court below. Sanon's bare assertion, for example, that he never received the student loans at issue was unsupported by any concrete or specific evidence, and it was contradicted by ample documentary evidence submitted by DOE. *See Davis v. State of New York*, 316 F.3d 93, 100 (2d Cir.2002) ("[R]eliance upon conclusory statements or mere allegations is not sufficient to defeat a summary judgment motion."). Likewise, with respect to the claims against NCO, the HEA does not provide student borrowers a private right of action to enforce its provisions. *Josey v. Sallie Mae, Inc.*, No. 09 Civ. 4403(AJP), 2009 WL 2518643, at *5 & n. 8 (S.D.N.Y. Aug.17, 2009).

Second, with respect to Sanon's claims pursuant to the FTCA, we conclude that the district court erred in holding that Sanon did not comply with the FTCA's administrative exhaustion requirement. 28 U.S.C. § 2675(a). Sanon did administratively exhaust his claims—by contesting the garnishment of his wages through the DOE, which resulted in a final agency decision dated March 15, 2004. *See* DOE App. 173 ("Our findings are conclusive and constitute [DOE]'s final decision on your objections."). Nonetheless, we affirm on an alternative ground. *See Freedom Holdings, Inc. v. Cuomo*, 624 F.3d 38, 49 (2d Cir.2010) ("We may affirm the district court's decision on any ground appearing in the record."). By waiting until September 13, 2006 to file suit in the district court, Sanon exceeded the FTCA's six-

month limitations period. *See* 28 U.S.C. § 2401(b) (requiring commencement of any tort claim against United States within six months of agency's "final denial"); *Willis v. United States*, 719 F.2d 608, 612–13 (2d Cir.1983). Hence, the FTCA claims were untimely.

We have considered Sanon's other arguments on appeal and have found them to be without merit. Accordingly, the decision of the district court is hereby **AFFIRMED.**